**UNITED STATE of America,**
**Plaintiff–Appellant**

v.

**S'ade TYLER, Defendant–Appellant.**

No. 14–60718
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 7, 2015.

Patrick A. Lemon, Esq., David Harrison Fulcher, Gregory Layne Kennedy, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Jackson, MS, for Plaintiff–Appellant.

Gregory Joseph Weber, Madison, MS, for Defendant–Appellant.

published and is not precedent except under

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

S'ade Tyler challenges the sentences imposed upon her guilty plea convictions of wire fraud and conspiracy to defraud the United States Government. She argues that the district court erroneously determined the amount of restitution in Case No. 3:13–CR–8–6 because the restitution amount included intended, but not actual, loss amounts. She also argues that the district court erred by denying the Government's motion for a downward departure pursuant to U.S.S.G. § 5K1.1 without considering the nature or extent of Tyler's cooperation. Relying on the appellate waiver in the plea agreement, the Government seeks dismissal of the appeal or, alternatively, summary affirmance.

We review the validity of an appeal waiver de novo. *United States v. Baymon*, 312 F.3d 725, 727 (5th Cir.2002). The waiver provision broadly waived Tyler's right to appeal her sentence. She did not reserve any appeal rights. The record of her rearraignment shows that the waiver was knowing and voluntary, as Tyler knew she had the right to appeal and that she was giving up that right in the plea agreement. *See United States v. Portillo*, 18 F.3d 290, 292 (5th Cir.1994). Because the plain language of the waiver provision applies to Tyler's challenge to her sentences, we will enforce the waiver and DISMISS the appeal. *See United States v. Bond*, 414 F.3d 542, 544, 546 (5th Cir. 2005). The Government's motion to dis-

miss is GRANTED, and its alternative motion for summary affirmance is DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

